UNITED STATES of America, Plaintiff–Appellee,

v.

Elio GUERRERO–DELGADO, also known as Elio Delgado, also known as Aurelio Garcia–Lopez, Defendant–Appellant.

No. 06–40227
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Oct. 24, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Laura Fletcher Leavitt, Assistant Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before SMITH, WIENER, and OWEN, Circuit Judges.

PER CURIAM: *

Elio Guerrero–Delgado ("Guerrero") appeals his guilty-plea conviction and sentence for violating 8 U.S.C. § 1326(a) and (b) by re-entering the United States without permission after having been convicted of an aggravated felony and deported.

---

* Pursuant to 5th Cir. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5th Cir. R. 47.5.4.

For the first time on appeal, Guerrero argues that the district court erred by enhancing his sentence pursuant to § 2L1.2(b)(1)(A)(ii) (2004) based on its determination that his 1995 conviction under TEX. PENAL CODE § 21.11(a)(1) for indecency with a child was a crime of violence. In *United States v. Zavala–Sustaita*, 214 F.3d 601, 604 (5th Cir.2000), this court held that the victim of a § 21.11(a)(2) offense, " 'a child younger than 17 years,' is clearly a 'minor.' " It also held that a violation of § 21.11(a)(2) was "sexual abuse of a minor" as that term is used in its "ordinary, contemporary, [and] common meaning." *Id.* at 604–05. Although Guerrero was convicted under § 21.11(a)(1), the language in § 21.11(a) addressing the age of a victim applies to both subsections (a)(1) and (a)(2), and the *Zavala–Sustaita* court's holding is therefore dispositive of this case. *See* § 21.11(a). In addition, although *Zavala–Sustaita* involved an enhancement imposed under a previous version of § 2L1.2, its reasoning remains sound law and is applicable here. *See United States v. Izaguirre–Flores*, 405 F.3d 270, 273–75 (5th Cir.) (quoting *Zavala–Sustaita*, 214 F.3d at 604), *cert. denied*, — U.S. —, 126 S.Ct. 253, 163 L.Ed.2d 231 (2005). Guerrero has not shown error, plain or otherwise. *United States v. Cotton*, 535 U.S. 625, 631–32, 122 S.Ct. 1781, 152 L.Ed.2d 860 (2002).

Guerrero also challenges the constitutionality of § 1326(b)'s treatment of prior felony and aggravated felony convictions as sentencing factors rather than elements of the offense that must be found by a jury, in light of *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). The Government disagrees and further asserts that Guerrero lacks standing to challenge the constitutionality of § 1326(b).

Because Guerrero would be entitled to a lesser sentence if his constitutional challenge were successful, he has standing. *See Henderson v. Stalder*, 287 F.3d 374, 380 (5th Cir.2002). However, Guerrero's constitutional challenge is foreclosed by *Almendarez–Torres v. United States*, 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although he contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi*, we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez*, 410 F.3d 268, 276 (5th Cir.), *cert. denied*, — U.S. —, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Guerrero properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review.

The judgment of the district court is AFFIRMED.